**Juan VALENZUELA, Petitioner–Appellant,**

v.

**L.S. McEWEN, Warden, Respondent–Appellee.**

No. 10–56052.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 7, 2013.

Filed Nov. 1, 2013.

Juan Valenzuela, Calipatria, CA, pro se.

Attorney General, AGCA–Office of the California Attorney General, Los Angeles, CA, for Respondent–Appellee.

Before: PREGERSON, WARDLAW, and TALLMAN, Circuit Judges.

MEMORANDUM *

California state prisoner Juan Valenzuela appeals the district court's dismissal of

* This disposition is not appropriate for publication and is not precedent except as provided

his 28 U.S.C. § 2254 habeas corpus petition as untimely. We have jurisdiction under 28 U.S.C. § 2253 and 28 U.S.C. § 1291. We vacate the district court's order dismissing the habeas petition as time-barred and remand for an evidentiary hearing to determine whether Valenzuela is entitled to equitable tolling.

A petitioner is entitled to equitable tolling if he can demonstrate that he has diligently pursued his rights and an extraordinary circumstance stood in his way and prevented timely filing. *Holland v. Florida,* 560 U.S. 631, 130 S.Ct. 2549, 2562, 177 L.Ed.2d 130 (2010). Equitable tolling is a highly fact-intensive inquiry, and "the district court is in a better position to develop the facts and assess their legal significance." *Whalem/Hunt v. Early,* 233 F.3d 1146, 1148 (9th Cir.2000) (en banc) (per curiam).

On the basis of the existing record, "it cannot be conclusively determined that [Valenzuela] is not entitled to equitable tolling." *Porter v. Ollison,* 620 F.3d 952, 960 (9th Cir.2010). The district court's timeliness determination was made before it received a response from the custodian or held an evidentiary hearing. Accordingly, we are unable to determine whether Valenzuela's habeas counsel was retained to pursue federal habeas, and whether Valenzuela diligently pursued his rights. Thus, "we believe the best course is to remand to the district court for appropriate development of the record." *Whalem/Hunt,* 233 F.3d at 1148.

We decline to expand the certificate of appealability to include Valenzuela's "actual innocence" claim. No reasonable jurist could determine that the facts as presented by Valenzuela constitute a credible showing of actual innocence. *See Lee v.*

by Ninth Circuit Rule 36–3.

*Lampert,* 653 F.3d 929, 937 (9th Cir.2011) (en banc).

We VACATE the district court's order dismissing the petition as untimely and REMAND for an evidentiary hearing to determine whether Valenzuela has demonstrated that he is entitled to equitable tolling.

**VACATED AND REMANDED.  Each party shall bear its own costs on appeal.**